Jennie Lee STONER, Plaintiff–Appellee

v.

SOUTHERN FARM BUREAU CASUALTY INSURANCE COMPANY, Defendant–Appellant.

No. 13–2488.

United States Court of Appeals, Eighth Circuit.

Submitted: June 10, 2014.

Filed: July 11, 2014.

Gerald Joseph Nielsen, argued, Metairie, LA (Richard N. Watts, Little Rock, AR., Kim Tran Britt, William Truman Treas, Metairie, LA., on the brief), for Defendant–Appellant.

J. Grant Ballard, argued, Little Rock, AR (Charles A. Banks, Little Rock, AR, on the brief), for Plaintiff–Appellee.

Before RILEY, Chief Judge, BYE and KELLY, Circuit Judges.

RILEY, Chief Judge.

Despite our sympathy for Mrs. Jennie Stoner's loss, whose home of 50 years suffered significant damage from flooding of the White River in Phillips County, Arkansas, we must follow the law. Mrs. Stoner did not submit the one-page proof of loss form required by the federal standard flood insurance policy. *See* 44 C.F.R. pt. 61, app. A(1), art. VII(J)(4); Federal Emergency Management Agency (FEMA), Proof of Loss, Form No. 086–0–9 (Oct. 2010), *available at* http://www.fema.gov/media-library-data/20130726-1601-20490-7838/086_0_9_previously_ff81_42.pdf. "When people seek benefits from a taxpayer-funded program, it is fair to require them to fill out the correct form." *McCarty v. S. Farm Bureau Cas. Ins. Co.,* 758 F.3d 969, 973, No. 13–2490, 2014 WL 3377779, *3 (8th Cir. July 11, 2014). For the reasons set forth in *McCarty,* Mrs. Stoner's failure to complete and submit the proof of loss form precludes coverage as a matter of federal statutory, regulatory, and common law. *See id.* at 973–75, 2014 WL 3377779, *3–5.

We cannot make an exception. As Judge Richard S. Arnold said in his elegantly straightforward way, we judges cannot "make law because we think a certain rule of law is a good thing." Richard S. Arnold, Address at the Eighth Circuit Judicial Conference: The Art of Judging (Aug. 8, 2002). Federal flood insurance coverage is contingent on the timely submission of a rather simple one-page proof of loss form. *See* 44 C.F.R. pt. 61, app. A(1), art. VII(J)(4); FEMA Adjuster Claims Manual VII–7(P) (2010). Mrs. Stoner did not satisfy this "condition precedent" to coverage. *Gunter v. Farmers Ins. Co.,* 736 F.3d 768, 773 (8th Cir.2013).

In accordance with explicit federal law governing the National Flood Insurance Program, we reverse and remand for entry of judgment in favor of Farm Bureau. Exercising our discretion under Federal Rule of Appellate Procedure 39(a), we decline to tax Farm Bureau's costs against Mrs. Stoner.